**EXHIBIT D**

# Ongoing Infringements SF5 Repeat Posting

## SF5 Build Tutorial PDF page 2

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| SF5 Build Tutorial.pdf, PDF page 2 | SF5 Build Tutorial.pdf, PDF page 2 |

## SF5 Build Tutorial copyright and licensing statement area

| Deposited original | Infringing copy |
| --- | --- |
| https://ctrlpew.com/donate-to-ivanthetroll/<br>No files or models Licensed for Commercial Use, Subscription, or Sale. Copyright 2023 Matt Larosiere. | https://ctrlpew.com/donate-to-ivanthetroll/<br>No files or models Licensed for Commercial Use, Subscription, or Sale. Copyright 2023 Matt Larosiere. |
| SF5 Build Tutorial.pdf, PDF page 2, statement area | SF5 Build Tutorial.pdf, PDF page 2, statement area |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

### SF5 Build Tutorial PDF page 5

**Deposited original**

Shopping List

This list will cover what supplies you will need for a SF5 build. This section is very long, but has lots of good information to help make sure you have the right supplies for your build. Read it carefully, in the order it is written. NOTE: The hardware for the Swarmtech brace add-on is in the "Add-Ons" folder.

Pre-assembled parts kits are available: https://maf-arms.com/product-category/mp5/ - buying such a parts kit would allow you to avoid having to press and pin your own barrel.

**MP5 Parts**

This build supports nearly every permutation of MP5 build you could dream up. However, there are some things to know about MP5 parts before you dive in. In general, so long as you have the right caliber barrel, trunnion, and bolt carrier, your parts will work. However, when it comes to barrel lengths, some attention should be paid to the bolt carrier you select. A k-length barrel will be most reliable with a k-type bolt carrier (or an RS bolt carrier). A full size barrel will be most reliable with a full size (standard) bolt carrier. 40SW and 10mm bolt carriers are interchangeable, but their barrels are not – while some handguns can safely fire 40SW from a 10mm barrel, MP5s cannot do this – a 10mm build needs a 10mm barrel, a 40SW build needs a 40SW barrel – but the bolt carriers are the same. If you do a 10mm build, see the "10mm Ammo Selection" section in the Troubleshooting section at the end of this document. The next pages will cover what sort of parts work with what particular builds – follow the flowchart image, as it will tell you what the name of your build is, which you will need to know to understand what parts to print.

- An MP5 Barrel – this build works with everything except SD barrels, which would need a different handguard design. Obviously, you will need a 9mm barrel type for 9mm builds, 40SW barrel for 40SW builds, 10mm for 10mm builds.
- An MP5 trunnion – any MP5 trunnion will work – standard and k trunnions are compatible with 9mm builds. 10 and 40 share the same trunnion, but won't work with 9mm trunnions.
- An MP5 bolt carrier group – any bolt carrier group will work – standard, K, SD, RS, 40SW and 10mm.
- MP5 Magazine – for 9mm magazines, I like KCI and Overwatch Precision mags. HK mags are the best, but are expensive. For 10/40 builds, I recommend the blue/grey HK mags – they are very expensive, but more reliable than the cheaper black mags from HK parts.
- MP5 Ejector – While this is optional for the 9mm builds (they can use a printed ejector), I recommend you use a metal ejector for the 9mm builds and you need to use one for the 10/40 builds. If doing a 9mm build, I recommend you pick up one of the Aves Rails metal ejectors – they are direct fit, work great, and need no fitting. These ejectors are included in the MAF windchime kit. If you opt for a standard 9mm ejector, you will need to do a little fitting. For 10/40 builds, you will need to do a little fitting.
- (Optional for 9mm builds) An MP5 magazine catch assembly. This is optional because a 3D printable magazine catch is possible (and works great), and the MP5 catch parts can be very expensive. You would need an MP5 magazine catch, magazine catch spring, magazine catch button, and magazine catch roll pin to do the HK based setup, while you only need the magazine catch spring for the printed catch. If you do the HK catch parts, it might be a good idea to grab 2 or 3 roll pins, since they are easy to accidentally mangle and/or lose.

SF5 Build Tutorial.pdf, PDF page 5

**Infringing copy**

Shopping List

This list will cover what supplies you will need for a SF5 build. This section is very long, but has lots of good information to help make sure you have the right supplies for your build. Read it carefully, in the order it is written. NOTE: The hardware for the Swarmtech brace add-on is in the "Add-Ons" folder.

Pre-assembled parts kits are available: https://maf-arms.com/product-category/mp5/ - buying such a parts kit would allow you to avoid having to press and pin your own barrel.

**MP5 Parts**

This build supports nearly every permutation of MP5 build you could dream up. However, there are some things to know about MP5 parts before you dive in. In general, so long as you have the right caliber barrel, trunnion, and bolt carrier, your parts will work. However, when it comes to barrel lengths, some attention should be paid to the bolt carrier you select. A k-length barrel will be most reliable with a k-type bolt carrier (or an RS bolt carrier). A full size barrel will be most reliable with a full size (standard) bolt carrier. 40SW and 10mm bolt carriers are interchangeable, but their barrels are not – while some handguns can safely fire 40SW from a 10mm barrel, MP5s cannot do this – a 10mm build needs a 10mm barrel, a 40SW build needs a 40SW barrel – but the bolt carriers are the same. If you do a 10mm build, see the "10mm Ammo Selection" section in the Troubleshooting section at the end of this document. The next pages will cover what sort of parts work with what particular builds – follow the flowchart image, as it will tell you what the name of your build is, which you will need to know to understand what parts to print.

- An MP5 Barrel – this build works with everything except SD barrels, which would need a different handguard design. Obviously, you will need a 9mm barrel type for 9mm builds, 40SW barrel for 40SW builds, 10mm for 10mm builds.
- An MP5 trunnion – any MP5 trunnion will work – standard and k trunnions are compatible with 9mm builds. 10 and 40 share the same trunnion, but won't work with 9mm trunnions.
- An MP5 bolt carrier group – any bolt carrier group will work – standard, K, SD, RS, 40SW and 10mm.
- MP5 Magazine – for 9mm magazines, I like KCI and Overwatch Precision mags. HK mags are the best, but are expensive. For 10/40 builds, I recommend the blue/grey HK mags – they are very expensive, but more reliable than the cheaper black mags from HK parts.
- MP5 Ejector – While this is optional for the 9mm builds (they can use a printed ejector), I recommend you use a metal ejector for the 9mm builds and you need to use one for the 10/40 builds. If doing a 9mm build, I recommend you pick up one of the Aves Rails metal ejectors – they are direct fit, work great, and need no fitting. These ejectors are included in the MAF windchime kit. If you opt for a standard 9mm ejector, you will need to do a little fitting. For 10/40 builds, you will need to do a little fitting.
- (Optional for 9mm builds) An MP5 magazine catch assembly. This is optional because a 3D printable magazine catch is possible (and works great), and the MP5 catch parts can be very expensive. You would need an MP5 magazine catch, magazine catch spring, magazine catch button, and magazine catch roll pin to do the HK based setup, while you only need the magazine catch spring for the printed catch. If you do the HK catch parts, it might be a good idea to grab 2 or 3 roll pins, since they are easy to accidentally mangle and/or lose.

SF5 Build Tutorial.pdf, PDF page 5

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (34).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (34).jpg | 3011DS Build Tutorial.pdf, PDF page 7 |

2021-A (35).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (35).jpg | 3011DS Build Tutorial.pdf, PDF page 8 |

## Ongoing Infringements 3011DS Posting

### 2021-A (36).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (36).jpg | 3011DS Build Tutorial.pdf, PDF page 9 |

### 2021-A (37).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (37).jpg | 3011DS Build Tutorial.pdf, PDF page 10 |

EXHIBIT D

**Ongoing Infringements 3011DS Posting**

**2021-A (38).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (38).jpg | 3011DS Build Tutorial.pdf, PDF page 10 |

**2021-A (39).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (39).jpg | 3011DS Build Tutorial.pdf, PDF page 11 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (40).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (40).jpg | 3011DS Build Tutorial.pdf, PDF page 11 |

2021-A (41).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (41).jpg | 3011DS Build Tutorial.pdf, PDF page 12 |

## Ongoing Infringements 3011DS Posting

### 2021-A (42).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (42).jpg | 3011DS Build Tutorial.pdf, PDF page 12 |

### 2021-A (43).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (43).jpg | 3011DS Build Tutorial.pdf, PDF page 13 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

### 2021-A (44).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (44).jpg | 3011DS Build Tutorial.pdf, PDF page 13 |

### 2021-A (45).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (45).jpg | 3011DS Build Tutorial.pdf, PDF page 14 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

### 2021-A (46).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (46).jpg | 3011DS Build Tutorial.pdf, PDF page 14 |

### 2021-A (47).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (47).jpg | 3011DS Build Tutorial.pdf, PDF page 15 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (48).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (48).jpg | 3011DS Build Tutorial.pdf, PDF page 16 |

2021-A (49).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (49).jpg | 3011DS Build Tutorial.pdf, PDF page 17 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (50).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (50).jpg | 3011DS Build Tutorial.pdf, PDF page 18 |

2021-A (51).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (51).jpg | 3011DS Build Tutorial.pdf, PDF page 18 |

EXHIBIT D

Ongoing Infringements 3011DS Posting

2021-A (52).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (52).jpg | 3011DS Build Tutorial.pdf, PDF page 19 |

2021-A (53).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (53).jpg | 3011DS Build Tutorial.pdf, PDF page 19 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

### 2021-A (54).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (54).jpg | 3011DS Build Tutorial.pdf, PDF page 20 |

### 2021-A (55).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (55).jpg | 3011DS Build Tutorial.pdf, PDF page 20 |

EXHIBIT D

**Ongoing Infringements 3011DS Posting**

**2021-A (56).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (56).jpg | 3011DS Build Tutorial.pdf, PDF page 21 |

**2021-A (57).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (57).jpg | 3011DS Build Tutorial.pdf, PDF page 21 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (58).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (58).jpg | 3011DS Build Tutorial.pdf, PDF page 21 |

2021-A (59).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (59).jpg | 3011DS Build Tutorial.pdf, PDF page 22 |

EXHIBIT D

Ongoing Infringements 3011DS Posting

2021-A (60).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (60).jpg | 3011DS Build Tutorial.pdf, PDF page 22 |

2021-A (61).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (61).jpg | 3011DS Build Tutorial.pdf, PDF page 23 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (62).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (62).jpg | 3011DS Build Tutorial.pdf, PDF page 23 |

2021-A (63).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (63).jpg | 3011DS Build Tutorial.pdf, PDF page 24 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

### 2021-A (64).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (64).jpg | 3011DS Build Tutorial.pdf, PDF page 24 |

### 2021-A (65).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (65).jpg | 3011DS Build Tutorial.pdf, PDF page 25 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

2021-A (66).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (66).jpg | 3011DS Build Tutorial.pdf, PDF page 25 |

2021-A (67).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (67).jpg | 3011DS Build Tutorial.pdf, PDF page 26 |

EXHIBIT D

**Ongoing Infringements 3011DS Posting**

**2021-A (68).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (68).jpg | 3011DS Build Tutorial.pdf, PDF page 26 |

**2021-A (69).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (69).jpg | 3011DS Build Tutorial.pdf, PDF page 27 |

EXHIBIT D

**Ongoing Infringements 3011DS Posting**

**2021-A (70).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (70).jpg | 3011DS Build Tutorial.pdf, PDF page 27 |

**2021-A (71).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (71).jpg | 3011DS Build Tutorial.pdf, PDF page 28 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

### 2021-A (72).jpg

**Deposited original**



21 Images / 2021-A (72).jpg

**Infringing copy**



3011DS Build Tutorial.pdf, PDF page 28

### 2021-A (73).jpg

**Deposited original**



21 Images / 2021-A (73).jpg

**Infringing copy**



3011DS Build Tutorial.pdf, PDF page 29

EXHIBIT D

Ongoing Infringements 3011DS Posting

2021-A (74).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (74).jpg | 3011DS Build Tutorial.pdf, PDF page 29 |

2021-A (75).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (75).jpg | 3011DS Build Tutorial.pdf, PDF page 30 |

EXHIBIT D

## Ongoing Infringements 3011DS Posting

### 2021-A (76).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (76).jpg | 3011DS Build Tutorial.pdf, PDF page 30 |

### 2022 (120).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (120).jpg | 45ACP Pistol Build.jpg |

EXHIBIT D

Ongoing Infringements 3011DS Posting

2022 (158).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (158).jpg | 45ACP Carbine Build.jpg |

2022 (160).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (160).jpg | 9mm Pistol Build.jpg |

**Ongoing Infringements 3011 Posting**

**2021-A (1).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (1).jpg | Green Carbine.jpg |

**2021-A (34).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (34).jpg | 3011 Build Tutorial.pdf, PDF page 8 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (35).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (35).jpg | 3011 Build Tutorial.pdf, PDF page 9 |

**2021-A (36).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (36).jpg | 3011 Build Tutorial.pdf, PDF page 10 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (37).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (37).jpg | 3011 Build Tutorial.pdf, PDF page 11 |

**2021-A (38).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (38).jpg | 3011 Build Tutorial.pdf, PDF page 11 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

### 2021-A (39).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (39).jpg | 3011 Build Tutorial.pdf, PDF page 12 |

### 2021-A (40).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (40).jpg | 3011 Build Tutorial.pdf, PDF page 12 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (41).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (41).jpg | 3011 Build Tutorial.pdf, PDF page 13 |

**2021-A (42).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (42).jpg | 3011 Build Tutorial.pdf, PDF page 13 |

**Ongoing Infringements 3011 Posting**

**2021-A (43).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (43).jpg | 3011 Build Tutorial.pdf, PDF page 14 |

**2021-A (44).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (44).jpg | 3011 Build Tutorial.pdf, PDF page 14 |

**EXHIBIT D**

## Ongoing Infringements 3011 Posting

**2021-A (45).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (45).jpg | 3011 Build Tutorial.pdf, PDF page 15 |

**2021-A (46).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (46).jpg | 3011 Build Tutorial.pdf, PDF page 15 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

### 2021-A (47).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (47).jpg | 3011 Build Tutorial.pdf, PDF page 16 |

### 2021-A (48).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (48).jpg | 3011 Build Tutorial.pdf, PDF page 17 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

### 2021-A (49).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (49).jpg | 3011 Build Tutorial.pdf, PDF page 18 |

### 2021-A (50).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (50).jpg | 3011 Build Tutorial.pdf, PDF page 19 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

**2021-A (51).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (51).jpg | 3011 Build Tutorial.pdf, PDF page 19 |

**2021-A (52).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (52).jpg | 3011 Build Tutorial.pdf, PDF page 20 |

EXHIBIT D

Ongoing Infringements 3011 Posting

2021-A (53).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (53).jpg | 3011 Build Tutorial.pdf, PDF page 20 |

2021-A (54).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (54).jpg | 3011 Build Tutorial.pdf, PDF page 21 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

2021-A (55).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (55).jpg | 3011 Build Tutorial.pdf, PDF page 21 |

2021-A (56).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (56).jpg | 3011 Build Tutorial.pdf, PDF page 22 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

2021-A (57).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (57).jpg | 3011 Build Tutorial.pdf, PDF page 22 |

2021-A (58).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (58).jpg | 3011 Build Tutorial.pdf, PDF page 22 |

EXHIBIT D

Ongoing Infringements 3011 Posting

2021-A (59).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (59).jpg | 3011 Build Tutorial.pdf, PDF page 23 |

2021-A (60).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (60).jpg | 3011 Build Tutorial.pdf, PDF page 23 |

EXHIBIT D

Ongoing Infringements 3011 Posting

2021-A (61).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (61).jpg | 3011 Build Tutorial.pdf, PDF page 24 |

2021-A (62).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (62).jpg | 3011 Build Tutorial.pdf, PDF page 24 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (63).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (63).jpg | 3011 Build Tutorial.pdf, PDF page 25 |

**2021-A (64).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (64).jpg | 3011 Build Tutorial.pdf, PDF page 25 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (65).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (65).jpg | 3011 Build Tutorial.pdf, PDF page 26 |

**2021-A (66).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (66).jpg | 3011 Build Tutorial.pdf, PDF page 26 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

### 2021-A (67).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (67).jpg | 3011 Build Tutorial.pdf, PDF page 27 |

### 2021-A (68).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (68).jpg | 3011 Build Tutorial.pdf, PDF page 27 |

**Ongoing Infringements 3011 Posting**

**2021-A (69).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (69).jpg | 3011 Build Tutorial.pdf, PDF page 28 |

**2021-A (70).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (70).jpg | 3011 Build Tutorial.pdf, PDF page 28 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (71).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (71).jpg | 3011 Build Tutorial.pdf, PDF page 29 |

**2021-A (72).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (72).jpg | 3011 Build Tutorial.pdf, PDF page 29 |

EXHIBIT D

## Ongoing Infringements 3011 Posting

**2021-A (73).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (73).jpg | 3011 Build Tutorial.pdf, PDF page 30 |

**2021-A (74).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (74).jpg | 3011 Build Tutorial.pdf, PDF page 30 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021-A (75).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (75).jpg | 3011 Build Tutorial.pdf, PDF page 31 |

**2021-A (76).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 21 Images / 2021-A (76).jpg | 3011 Build Tutorial.pdf, PDF page 31 |

EXHIBIT D

**Ongoing Infringements 3011 Posting**

**2021 (228).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 2021 Media / 2021 (228).jpg | Green PCC.jpg |

**EXHIBIT D**

## Ongoing Infringements 10/22 Repeat Posting

**IT_1.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| IT_Images_2020 / IT_1.jpg | FlatTop Receiver.jpg |

**IT_2.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| IT_Images_2020 / IT_2.jpg | Railed Receiver - JBWeld Applied, Rail Pushed Down.jpg |

EXHIBIT D

**Ongoing Infringements 10/22 Repeat Posting**

IT_3.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| IT_Images_2020 / IT_3.jpg | Railed Receiver - Removing Supports in Cones.jpg |

IT_4.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| IT_Images_2020 / IT_4.jpg | Railed Receiver - Supports in Cones Removed.jpg |

**Ongoing Infringements 10/22 Repeat Posting**

**IT_5.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| IT_Images_2020 / IT_5.jpg | Railed Receiver.jpg |

**IT_6.jpg**

| Deposited original | Infringing copy |
|---|---|
|   |   |
| IT_Images_2020 / IT_6.jpg | Sanding Locations.jpg |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**IT_11.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| IT_Images_2020 / IT_11.jpg | Right_Side_Bottom_Rail_Bent_Up_Slightly.jpg |

**2022 (58).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (58).jpg | Draco v3.jpg |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (300).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (300).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 10 |

**2022 (301).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (301).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 13 |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (302).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (302).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 14 |

**2022 (303).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (303).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 14 |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (304).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (304).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 15 |

**2022 (305).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (305).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 15 |

**EXHIBIT D**

## Ongoing Infringements PV3 Posting

### 2022 (306).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (306).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 16 |



### 2022 (308).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (308).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 18 |

## Ongoing Infringements PV3 Posting

### 2022 (309).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (309).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 18 |

### 2022 (310).jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (310).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 18 |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (311).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (311).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 20 |

**2022 (312).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (312).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 20 |

EXHIBIT D

## Ongoing Infringements PV3 Posting

### 2022 (313).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (313).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 20 |

### 2022 (314).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (314).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 22 |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (315).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (315).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 22 |

**2022 (316).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (316).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 23 |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (317).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (317).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 23 |

**2022 (318).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 22 Images / 2022 (318).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 27 |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2022 (319).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (319).jpg | Plastikov v3.0 Build Tutorial.pdf, PDF page 27 |

**2021 (214).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 2021 Media / 2021 (214).jpg | RPK.jpg |

EXHIBIT D

**Ongoing Infringements PV3 Posting**

**2021 (290).jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| 2021 Media / 2021 (290).jpg | Plastikov v3.jpg |

EXHIBIT D

**Ongoing Infringements PCD Posting**

**2022 (220).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (220).jpg | T91.jpg |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_1.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_1.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 8 |

ag_2.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_2.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 9 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_3.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_3.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 9 |

ag_4.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_4.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 10 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_5.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_5.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 10 |

ag_6.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_6.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 11 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_7.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_7.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 12 |

**ag_8.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_8.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 12 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_9.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_9.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 13 |

ag_10.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_10.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 13 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

**ag_11.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_11.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 14 |

**ag_12.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_12.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 14 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_13.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_13.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 15 |

ag_14.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_14.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 15 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_15.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_15.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 16 |

ag_16.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_16.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 17 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_17.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_17.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 18 |

ag_18.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_18.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 19 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_19.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_19.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 19 |

**ag_20.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_20.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 20 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_21.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_21.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 20 |

ag_22.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_22.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 21 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_23.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_23.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 21 |

ag_24.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_24.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 22 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_25.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_25.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 23 |

ag_26.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_26.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 23 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_27.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_27.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 24 |

ag_28.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_28.jpg | SF5 Build Tutorial.pdf, PDF page 12 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_29.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_29.jpg | SF5 Build Tutorial.pdf, PDF page 13 |

ag_30.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_30.jpg | SF5 Build Tutorial.pdf, PDF page 14 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_31.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_31.jpg | SF5 Build Tutorial.pdf, PDF page 15 |

ag_32.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_32.jpg | SF5 Build Tutorial.pdf, PDF page 15 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_33.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_33.jpg | SF5 Build Tutorial.pdf, PDF page 16 |

ag_34.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_34.jpg | SF5 Build Tutorial.pdf, PDF page 16 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_35.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_35.jpg | SF5 Build Tutorial.pdf, PDF page 18 |

ag_36.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_36.jpg | SF5 Build Tutorial.pdf, PDF page 19 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_37.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_37.jpg | SF5 Build Tutorial.pdf, PDF page 23 |

ag_38.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_38.jpg | SF5 Build Tutorial.pdf, PDF page 24 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_39.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_39.jpg | SF5 Build Tutorial.pdf, PDF page 31 |

ag_40.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_40.jpg | SF5 Build Tutorial.pdf, PDF page 32 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_41.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_41.jpg | SF5 Build Tutorial.pdf, PDF page 32 |

ag_42.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_42.jpg | SF5 Build Tutorial.pdf, PDF page 33 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_43.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_43.jpg | SF5 Build Tutorial.pdf, PDF page 33 |

ag_44.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_44.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 53 |

Ongoing Infringements SF5 Repeat Posting

ag_45.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_45.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 47 |

ag_46.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_46.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 48 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_47.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_47.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 49 |

ag_48.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_48.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 50 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_49.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_49.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 50 |

ag_50.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_50.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 51 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_51.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_51.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 51 |

**ag_52.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_52.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 52 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_53.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_53.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 54 |

ag_54.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_54.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 55 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_55.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_55.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 56 |

ag_56.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_56.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 56 |

## Ongoing Infringements SF5 Repeat Posting

ag_57.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_57.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 57 |

ag_58.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_58.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 57 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

ag_59.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_59.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 59 |

ag_60.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_60.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 59 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_61.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_61.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 60 |

**ag_62.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_62.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 60 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_63.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_63.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 61 |

ag_64.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_64.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 62 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_65.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_65.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 62 |

ag_66.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_66.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 63 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_67.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_67.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 63 |

ag_68.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_68.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 64 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_69.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_69.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 65 |

**ag_70.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_70.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 65 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_71.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_71.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 67 |

ag_72.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_72.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 67 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_73.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_73.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 68 |

**ag_74.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_74.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 69 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_75.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_75.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 70 |

ag_76.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_76.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 71 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_77.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_77.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 72 |

ag_78.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_78.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 72 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_79.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_79.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 73 |

ag_80.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_80.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 73 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_81.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_81.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 74 |

ag_82.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_82.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 75 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_83.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_83.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 75 |

ag_84.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_84.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 76 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_85.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_85.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 77 |

ag_86.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_86.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 77 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_87.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_87.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 78 |

ag_88.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_88.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 79 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_89.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_89.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 79 |

ag_90.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_90.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 80 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_91.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_91.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 81 |

ag_92.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_92.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 81 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

ag_93.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_93.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 82 |

ag_94.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_94.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 83 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

ag_95.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_95.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 83 |

ag_96.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_96.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 84 |

**Ongoing Infringements SF5 Repeat Posting**

ag_97.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_97.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 84 |

ag_98.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 22 images / ag_98.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 85 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**ag_99.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_99.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 93 |

**ag_100.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 22 images / ag_100.jpg | Amigo Grande Build Tutorial Rev15.pdf, PDF page 93 |

## Ongoing Infringements SF5 Repeat Posting

**SF5_1.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_1.jpg | SF5 Build Tutorial.pdf, PDF page 34 |

**SF5_2.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_2.jpg | SF5 Build Tutorial.pdf, PDF page 37 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

**SF5_3.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_3.jpg | SF5 Build Tutorial.pdf, PDF page 40 |

**SF5_4.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_4.jpg | SF5 Build Tutorial.pdf, PDF page 41 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_5.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_5.jpg | SF5 Build Tutorial.pdf, PDF page 41 |

**SF5_6.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_6.jpg | SF5 Build Tutorial.pdf, PDF page 43 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_7.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_7.jpg | SF5 Build Tutorial.pdf, PDF page 44 |

**SF5_8.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_8.jpg | SF5 Build Tutorial.pdf, PDF page 44 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

SF5_9.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_9.jpg | SF5 Build Tutorial.pdf, PDF page 45 |

SF5_10.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_10.jpg | SF5 Build Tutorial.pdf, PDF page 46 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

SF5_11.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_11.jpg | SF5 Build Tutorial.pdf, PDF page 47 |

SF5_12.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_12.jpg | SF5 Build Tutorial.pdf, PDF page 47 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_13.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_13.jpg | SF5 Build Tutorial.pdf, PDF page 48 |

**SF5_14.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_14.jpg | SF5 Build Tutorial.pdf, PDF page 48 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_15.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_15.jpg | SF5 Build Tutorial.pdf, PDF page 49 |

**SF5_16.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_16.jpg | SF5 Build Tutorial.pdf, PDF page 50 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

### SF5_17.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_17.jpg | SF5 Build Tutorial.pdf, PDF page 51 |

### SF5_18.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_18.jpg | SF5 Build Tutorial.pdf, PDF page 51 |

**Ongoing Infringements SF5 Repeat Posting**

**SF5_19.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_19.jpg | SF5 Build Tutorial.pdf, PDF page 55 |

**SF5_20.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_20.jpg | SF5 Build Tutorial.pdf, PDF page 55 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_21.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_21.jpg | SF5 Build Tutorial.pdf, PDF page 56 |

**SF5_22.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_22.jpg | SF5 Build Tutorial.pdf, PDF page 56 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_23.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_23.jpg | SF5 Build Tutorial.pdf, PDF page 57 |

**SF5_24.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_24.jpg | SF5 Build Tutorial.pdf, PDF page 57 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

SF5_25.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_25.jpg | SF5 Build Tutorial.pdf, PDF page 58 |

SF5_26.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_26.jpg | SF5 Build Tutorial.pdf, PDF page 59 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_27.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_27.jpg | SF5 Build Tutorial.pdf, PDF page 60 |

**SF5_28.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_28.jpg | SF5 Build Tutorial.pdf, PDF page 62 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_29.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_29.jpg | SF5 Build Tutorial.pdf, PDF page 62 |

**SF5_30.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_30.jpg | SF5 Build Tutorial.pdf, PDF page 63 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_31.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_31.jpg | SF5 Build Tutorial.pdf, PDF page 63 |

**SF5_32.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_32.jpg | SF5 Build Tutorial.pdf, PDF page 64 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

### SF5_33.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_33.jpg | SF5 Build Tutorial.pdf, PDF page 64 |

### SF5_34.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_34.jpg | SF5 Build Tutorial.pdf, PDF page 65 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_35.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_35.jpg | SF5 Build Tutorial.pdf, PDF page 65 |

**SF5_36.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_36.jpg | SF5 Build Tutorial.pdf, PDF page 66 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

**SF5_37.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_37.jpg | SF5 Build Tutorial.pdf, PDF page 67 |

**SF5_38.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_38.jpg | SF5 Build Tutorial.pdf, PDF page 68 |

EXHIBIT D

## Ongoing Infringements SF5 Repeat Posting

### SF5_39.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_39.jpg | SF5 Build Tutorial.pdf, PDF page 68 |

### SF5_40.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_40.jpg | SF5 Build Tutorial.pdf, PDF page 69 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_41.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_41.jpg | SF5 Build Tutorial.pdf, PDF page 69 |

**SF5_42.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_42.jpg | SF5 Build Tutorial.pdf, PDF page 70 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_43.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_43.jpg | SF5 Build Tutorial.pdf, PDF page 70 |

**SF5_44.jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_44.jpg | SF5 Build Tutorial.pdf, PDF page 71 |

EXHIBIT D

**Ongoing Infringements SF5 Repeat Posting**

**SF5_45.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_45.jpg | SF5 Build Tutorial.pdf, PDF page 71 |

**SF5_46.jpg**

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_46.jpg | SF5 Build Tutorial.pdf, PDF page 72 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

SF5_47.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_47.jpg | SF5 Build Tutorial.pdf, PDF page 72 |

SF5_48.jpg

| Deposited original | Infringing copy |
|---|---|
|  |  |
| Matt's 23 images / SF5_48.jpg | SF5 Build Tutorial.pdf, PDF page 73 |

EXHIBIT D

Ongoing Infringements SF5 Repeat Posting

SF5_49.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_49.jpg | SF5 Build Tutorial.pdf, PDF page 73 |

SF5_50.jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| Matt's 23 images / SF5_50.jpg | SF5 Build Tutorial.pdf, PDF page 74 |

**EXHIBIT D**

**Ongoing Infringements UBAR Posting**

**2021 (222).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 2021 Media / 2021 (222).jpg | UBAR.jpg |

EXHIBIT D

## Ceased Infringements Amigo Grande posting

2021-A (31).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (31).jpg | Amigo Grande.jpg |

2021-A (33).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 21 Images / 2021-A (33).jpg | Muzzle Blast Amigo Grande.jpg |

EXHIBIT D

Ceased Infringements BUBAR posting

2022 (83).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 22 Images / 2022 (83).jpg | BUBAR-10.jpg |

EXHIBIT D

**Ceased Infringements Plastikov V4 posting**

2023 (56).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 23 Images / 2023 (56).jpg | V4s.jpg |

2023 (74).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 23 Images / 2023 (74).jpg | v4 Dracos.jpg |

EXHIBIT D

Ceased Infringements SF5 posting

2023 (157).jpg

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 23 Images / 2023 (157).jpg | SF5 Party.jpg |

**EXHIBIT D**

**Ceased Infringements NS3 posting**

**2024 (17).jpg**

| Deposited original | Infringing copy |
| --- | --- |
|  |  |
| 24 Images / 2024 (17).jpg | NS3 SF5.jpg |

**EXHIBIT D**

# Pending Registration 3011 Build Tutorial

## 3011 Build Tutorial PDF page 3

### Deposited original

Preface

The 3011 is a 3D printable 1911 frame in a PDW form factor. It utilizes an AR15 fire control group, AR15 grips, and features a rear 1913 rail to allow for a wide range of butt-end implements (stocks, braces, slings). While commercial 1911 parts kit specs can vary significantly, this design ensures the widest possible compatibility with 1911 kits by cutting out the complex internal parts (replacing them with an AR15 fire control group), leaving only the fitment of the slide to the frame rails up to the individual build.

This documentation will walk you through the process of building your own 3011 frame. This build is fairly simple, and well within the reach of any 3D printed gun builder who has a grasp of the basics.

*Note - this package contains files for frames with work with standard barrels and Para/Clark ramped barrels. Be aware that due to variation in how Para/Clark barrels are made, fitting will usually be required if you use a ramped barrel - this fitting is usually required on the inside chamfer edge on the rails.*

You can watch this assembly process on video here:
**https://odysee.com/@Ivan's_CAD_Streams:c/3011BuildTutorial:c**

Make sure you refer to the README for basic info/print settings for this frame!

I recommend you use this document to supplement the video, having text-based steps helps keep things organized, being able to see things in real time helps clear up confusing instructions.

Do not be intimidated by the length of the build video/tutorial. If you run into issues, the troubleshooting section at the end of this document should help you out.

If you have found this tutorial useful, consider sending me Bitcoin to further development of this sort of thing – there is much more to explore in 3D printed guns, DIY guns, DIY ammo, etc.

https://ctrlpew.com/donate-to-ivanthetroll/

3011 Build Tutorial.pdf, PDF page 3

### Infringing copy

Preface

The 3011 is a 3D printable 1911 frame in a PDW form factor. It utilizes an AR15 fire control group, AR15 grips, and features a rear 1913 rail to allow for a wide range of butt-end implements (stocks, braces, slings). While commercial 1911 parts kit specs can vary significantly, this design ensures the widest possible compatibility with 1911 kits by cutting out the complex internal parts (replacing them with an AR15 fire control group), leaving only the fitment of the slide to the frame rails up to the individual build.

This documentation will walk you through the process of building your own 3011 frame. This build is fairly simple, and well within the reach of any 3D printed gun builder who has a grasp of the basics.

*Note - this package contains files for frames with work with standard barrels and Para/Clark ramped barrels. Be aware that due to variation in how Para/Clark barrels are made, fitting will usually be required if you use a ramped barrel - this fitting is usually required on the inside chamfer edge on the rails.*

You can watch this assembly process on video here:
**https://odysee.com/@Ivan's_CAD_Streams:c/3011BuildTutorial:c**

Make sure you refer to the README for basic info/print settings for this frame!

I recommend you use this document to supplement the video, having text-based steps helps keep things organized, being able to see things in real time helps clear up confusing instructions.

Do not be intimidated by the length of the build video/tutorial. If you run into issues, the troubleshooting section at the end of this document should help you out.

If you have found this tutorial useful, consider sending me Bitcoin to further development of this sort of thing – there is much more to explore in 3D printed guns, DIY guns, DIY ammo, etc.

https://ctrlpew.com/donate-to-ivanthetroll/

3011 Build Tutorial.pdf, PDF page 3

EXHIBIT D

**Pending Registration 3011 Build Tutorial**

**3011 Build Tutorial PDF page 4**

| Deposited original | Infringing copy |
| --- | --- |
| Muh 45 ACP Stoppin Power<br><br>Remember that it is our shared responsibility to be safe and smart with firearms and show the world there is a peaceful way to own guns – take the time to get training, to learn basic (and advanced) safety rules, and to share the hobby with everyone interested – those most scared of guns in the hands of the people are often the ones who have no experience with guns in the first place.<br><br>Table of Contents<br>Preface ........................................ 3 | Muh 45 ACP Stoppin Power<br><br>Remember that it is our shared responsibility to be safe and smart with firearms and show the world there is a peaceful way to own guns – take the time to get training, to learn basic (and advanced) safety rules, and to share the hobby with everyone interested – those most scared of guns in the hands of the people are often the ones who have no experience with guns in the first place.<br><br>Table of Contents<br>Preface ........................................ 3 |
| 3011 Build Tutorial.pdf, PDF page 4 | 3011 Build Tutorial.pdf, PDF page 4 |

EXHIBIT D

# Pending Registration 3011DS Build Tutorial

## 3011DS Build Tutorial PDF page 2

### Deposited original

Preface

The 3011DS is a 3D printable 1911 frame in a PDW form factor that utilizes RIA/Remington doublestack magazines. It utilizes an AR15 fire control group, AR15 grips, and features a rear 1913 rail to allow for a wide range of butt-end implements (stocks, braces, slings). While commercial 1911 parts kit specs can vary significantly, this design ensures the widest possible compatibility with 1911 kits by cutting out the complex internal parts (replacing them with an AR15 fire control group), leaving only the fitment of the slide to the frame rails up to the individual build.

This documentation will walk you through the process of building your own 3011DS frame. This build is fairly simple, and well within the reach of any 3D printed gun builder who has a grasp of the basics.

*NOTE – This documentation shows the assembly of a standard 3011 frame, which is identical to the assembly for a 3011DS – however, you may note some visual differences in the frame itself. The rails used are the same, and the only major difference is the fact that you're using a double stack magazine and magazine catch.*

*Note - this package contains files for frames with work with standard barrels and Para/Clark ramped barrels. Be aware that due to variation in how Para/Clark barrels are made, fitting will usually be required if you use a ramped barrel - this fitting is usually required on the inside chamfer edge on the rails.*

You can watch this assembly process on video here:
**https://odysee.com/@Ivan's_CAD_Streams:c/3011BuildTutorial:c**

Make sure you refer to the README for basic info/print settings for this frame!

I recommend you use this document to supplement the video, having text-based steps helps keep things organized, being able to see things in real time helps clear up confusing instructions.

Do not be intimidated by the length of the build video/tutorial. If you run into issues, the troubleshooting section at the end of this document should help you out.

If you have found this tutorial useful, consider sending me Bitcoin to further development of this sort of thing – there is much more to explore in 3D printed guns, DIY guns, DIY ammo, etc.

https://ctrlpew.com/donate-to-ivanthetroll/

3011DS Build Tutorial.pdf, PDF page 2

### Infringing copy

Preface

The 3011DS is a 3D printable 1911 frame in a PDW form factor that utilizes RIA/Remington doublestack magazines. It utilizes an AR15 fire control group, AR15 grips, and features a rear 1913 rail to allow for a wide range of butt-end implements (stocks, braces, slings). While commercial 1911 parts kit specs can vary significantly, this design ensures the widest possible compatibility with 1911 kits by cutting out the complex internal parts (replacing them with an AR15 fire control group), leaving only the fitment of the slide to the frame rails up to the individual build.

This documentation will walk you through the process of building your own 3011DS frame. This build is fairly simple, and well within the reach of any 3D printed gun builder who has a grasp of the basics.

*NOTE – This documentation shows the assembly of a standard 3011 frame, which is identical to the assembly for a 3011DS – however, you may note some visual differences in the frame itself. The rails used are the same, and the only major difference is the fact that you're using a double stack magazine and magazine catch.*

*Note - this package contains files for frames with work with standard barrels and Para/Clark ramped barrels. Be aware that due to variation in how Para/Clark barrels are made, fitting will usually be required if you use a ramped barrel - this fitting is usually required on the inside chamfer edge on the rails.*

You can watch this assembly process on video here:
**https://odysee.com/@Ivan's_CAD_Streams:c/3011BuildTutorial:c**

Make sure you refer to the README for basic info/print settings for this frame!

I recommend you use this document to supplement the video, having text-based steps helps keep things organized, being able to see things in real time helps clear up confusing instructions.

Do not be intimidated by the length of the build video/tutorial. If you run into issues, the troubleshooting section at the end of this document should help you out.

If you have found this tutorial useful, consider sending me Bitcoin to further development of this sort of thing – there is much more to explore in 3D printed guns, DIY guns, DIY ammo, etc.

https://ctrlpew.com/donate-to-ivanthetroll/

3011DS Build Tutorial.pdf, PDF page 2

EXHIBIT D

## Pending Registration 3011DS Build Tutorial

### 3011DS Build Tutorial PDF page 3

<table>
<tr><th>Deposited original</th><th>Infringing copy</th></tr>
<tr><td>Muh 45 ACP Stoppin Power<br><br>Remember that it is our shared responsibility to be safe and smart with firearms and show the world there is a peaceful way to own guns – take the time to get training, to learn basic (and advanced) safety rules, and to share the hobby with everyone interested – those most scared of guns in the hands of the people are often the ones who have no experience with guns in the first place.</td><td>Muh 45 ACP Stoppin Power<br><br>Remember that it is our shared responsibility to be safe and smart with firearms and show the world there is a peaceful way to own guns – take the time to get training, to learn basic (and advanced) safety rules, and to share the hobby with everyone interested – those most scared of guns in the hands of the people are often the ones who have no experience with guns in the first place.</td></tr>
<tr><td>3011DS Build Tutorial.pdf, PDF page 3</td><td>3011DS Build Tutorial.pdf, PDF page 3</td></tr>
</table>

**EXHIBIT D**

## Pending Registration Plastikov V3 Build Tutorial

### Plastikov V3 Build Tutorial PDF page 2

**Deposited original**

Preface

The Plastikov is a 3D printable AKM-pattern receiver meant to be used with 'headspaced' AKM parts kits. While not near as strong and lacking the longevity of proper AK builds, it drastically reduces the tooling requirements and offers a cheap, easy way to run AKM kits without any serious permanent modifications. When care is given to building out a Plastikov, it can be just as reliable as proper AK builds (up to the point that the longevity issues of the Plastikov catch up to it).

This document will cover the steps, tips, and advice I have to lend after having built out many Plastikov receivers – I recommend you read this document in its entirety before you begin assembling your receiver.

You can watch this assembly process on video here:
Note that this video shows assembly of an AKM, and that this process will differ slightly for an RPK or AK100 build – refer to the information in this document for exact information on drill sizes to use and use the video for reference material!
**https://lbry.tv/@Ivan's_CAD_Streams:c/Plasikov-Complete-Build-Video:a.**

I recommend you use this document as to supplement the video, having text-based steps helps keep things organized, being able to see things in real time helps clear up confusing instructions.

Do not be intimidated by the length of the build video/tutorial – this process is not much more complex than assembling an AR15 from parts. With a little patience, the extensive tutorial value provided by this document and the build video should be able to help coach you through the build.

If you have found this tutorial useful, consider sending me Bitcoin to further development of this sort of thing – there is much more to explore in 3D printed guns, DIY guns, DIY ammo, etc:
https://ctrlpew.com/donate-to-ivanthetroll/

Plastikov v3.0 Build Tutorial.pdf, PDF page 2

**Infringing copy**

Preface

The Plastikov is a 3D printable AKM-pattern receiver meant to be used with 'headspaced' AKM parts kits. While not near as strong and lacking the longevity of proper AK builds, it drastically reduces the tooling requirements and offers a cheap, easy way to run AKM kits without any serious permanent modifications. When care is given to building out a Plastikov, it can be just as reliable as proper AK builds (up to the point that the longevity issues of the Plastikov catch up to it).

This document will cover the steps, tips, and advice I have to lend after having built out many Plastikov receivers – I recommend you read this document in its entirety before you begin assembling your receiver.

You can watch this assembly process on video here:
Note that this video shows assembly of an AKM, and that this process will differ slightly for an RPK or AK100 build – refer to the information in this document for exact information on drill sizes to use and use the video for reference material!
**https://lbry.tv/@Ivan's_CAD_Streams:c/Plasikov-Complete-Build-Video:a.**

I recommend you use this document as to supplement the video, having text-based steps helps keep things organized, being able to see things in real time helps clear up confusing instructions.

Do not be intimidated by the length of the build video/tutorial – this process is not much more complex than assembling an AR15 from parts. With a little patience, the extensive tutorial value provided by this document and the build video should be able to help coach you through the build.

If you have found this tutorial useful, consider sending me Bitcoin to further development of this sort of thing – there is much more to explore in 3D printed guns, DIY guns, DIY ammo, etc:
https://ctrlpew.com/donate-to-ivanthetroll/

Plastikov v3.0 Build Tutorial.pdf, PDF page 2

EXHIBIT D

**Pending Registration Plastikov V3 Build Tutorial**

**Plastikov V3 Build Tutorial PDF page 3**

| Deposited original | Infringing copy |
| --- | --- |
| For those who said it could never be done;<br>For those who push the limits despite what is said:<br>A stone rolling downhill continues to gain momentum.<br><br>Remember that it is our shared responsibility to be safe and smart with firearms and show the world there is a peaceful way to own guns – take the time to get training, to learn basic (and advanced) safety rules, and to share the hobby with everyone interested – those most scared of guns in the hands of the people are often the ones who have no experience with guns in the first place. | For those who said it could never be done;<br>For those who push the limits despite what is said:<br>A stone rolling downhill continues to gain momentum.<br><br>Remember that it is our shared responsibility to be safe and smart with firearms and show the world there is a peaceful way to own guns – take the time to get training, to learn basic (and advanced) safety rules, and to share the hobby with everyone interested – those most scared of guns in the hands of the people are often the ones who have no experience with guns in the first place. |
| Plastikov v3.0 Build Tutorial.pdf, PDF page 3 | Plastikov v3.0 Build Tutorial.pdf, PDF page 3 |